# United States Bankruptcy Court
## District of Arizona

In re   **SUNRISE HOSPITALITY LLC** _____,

                                   Debtor

Case No. **4:09-bk-26457-JMM**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | unknown | | |
| B - Personal Property | Yes | 3 | 98,886.09 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 7,407,267.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 223,895.53 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | 1,686,739.86 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 17 | | | |
| Total Assets | | | 98,886.09 | | |
| Total Liabilities | | | | 9,317,902.39 | |

In re    **SUNRISE HOSPITALITY LLC**                 Case No.    **4:09-bk-26457-JMM**

                                       Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real Property at 1200 Sunrise Plaza Drive, Florence, AZ 85232 known as Holiday Inn Express Suites. (Approximately 53,878 square feet on 2.44 acres. Class A, 3 story, 90 room hotel and parking lot).** | **Fee simple** | - | **Unknown** | **7,407,267.00** |

                                              Sub-Total >             (Total of this page)

                                              Total >

   **0**    continuation sheets attached to the Schedule of Real Property                 (Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re    **SUNRISE HOSPITALITY LLC**                Case No.   **4:09-bk-26457-JMM**

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Acct# 4816--$704.12<br>Acct# 4824--$781.50<br>Acct# 4832--$27,490.58<br>Acct# 1158--$0 | - | 28,976.20 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **APS Security Deposit**<br><br>**Southwest Gas Security Deposit** | -<br><br>- | 16,500.00<br><br>7,500.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                                                  Sub-Total >       **52,976.20**
                                                            (Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **SUNRISE HOSPITALITY LLC**        Case No.   **4:09-bk-26457-JMM**
_____
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Owed to Debtor for guest and banquet rooms.** | - | 45,909.89 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

|  | Sub-Total > | **45,909.89** |
|---|---|---|
|  | (Total of this page) | |

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **SUNRISE HOSPITALITY LLC**                                        Case No.  __4:09-bk-26457-JMM__
_____,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached. | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached. | - | Unknown |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >
(Total of this page)
Total >            **98,886.09**

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# INVENTORY

| DATE: | ITEM NUMBER: | ITEM: | QUANITY: | DATE & QUANITY OUT: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 11/01 | 16710TB | TOOTHBRUSHES | 2/150 1/450 | |
| 11/01 | 0014590 | MOUTHWASH | 1 CASE | |
| 11/01 | 0014587 | CONDITIONER | 6 CASES | |
| 11/01 | 0014586 | SHAMPOO | 3 CASES | |
| 11/01 | 74187 | TOOTHPASTE | 1 CASE | |
| 11/01 | 0014588 | LOTION | 4 CASES | |
| 11/01 | 9903 | CONDIMENTS | 3 CASES | |
| 11/01 | 33512 | NOTEPAD | 2 CASES | |
| 11/01 | 704661 | BIC INK PENS | 2 CASES | |
| 11/01 | 584 | IN ROOM DECAF | 1 CASES | |
| 11/01 | | IN ROOM REGULAR | 7 CASES | |
| 11/01 | | DECAF TEA | 4 CASES | |
| 11/01 | | REGULAR TEA | 2 CASES | |
| 11/01 | G-5600R | HANGERS | 5 CASES | |
| 11/01 | | LAUNDRY BAGS | 2 CASES | |
| 11/01 | | SUNBEAN IRONS | 1 CASES | |
| 11/01 | | COFFEE DECANTERS | 3 EACH | |
| 11/01 | | SUNBEAN HAIRDRYERS | 1 CASES | |
| 11/01 | | SUNBEAN COFFEE MAKER | 1 CASE | |

INVENTORY

| DATE: | | ITEM NUMBER: | | ITEM: | | QUANITY: | | DATE & QUANITY OUT: |
|-------|--|--------------|--|-------|--|----------|--|---------------------|
| | | | | | | | | |
| 11/01 | | | | TOLIET SEAT COVERS | | 4 CASES | | |
| 11/01 | | | | 7-10 GALLON BAGS | | 2 CASES | | |
| 11/01 | | | | 18 GALLON BAGS | | 2 CASES | | |
| 11/01 | | | | 33 GALLON BAGS | | 2 CASES | | |
| 11/01 | | 2125231 | | SPRAY BOTTLES | | 2 CASES | | |
| 11/01 | | EC171806N | | 18" CAN LINERS | | 1.5 CASES | | |
| 11/01 | | EC2022067 | | 22" CAN LINERS | | 4 CASES | | |
| 11/01 | | | | SCI TEC TELEPHONE | | 1 EACH | | |
| 11/01 | | | | 45 GALLON BAGS | | 3 CASES | | |
| 11/01 | | | | HAND SOAP | | 2 GALLONS | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# INVENTORY

| DATE: | ITEM NUMBER: | ITEM: | QUANITY: | | DATE & QUANITY OUT: |
|-------|--------------|-------|----------|---|----------------------|
| 11/01 | 1858 | DECAF COFFEE | 4 CASES | | |
| 11/01 | 8385 | EUROPEAN COFFEE | 7 CASES | | |
| 11/01 | WX9-51322 | ROYAL CUPS | 5 CASES | | |
| 11/01 | HIEX6109 | PLASTIC LIDS | 6 CASES | | |
| 11/01 | X12-J1322 | INSULATED CUPS | 3 CASES | | |
| 11/01 | NWS92 | LIGHT FIXTURE | 10 | | |
| 11/01 | | HAND TOWELS | 6 CASES | | |
| 11/01 | | BATH TOWELS | 2 CASES | | |
| 11/01 | | WASH CLOTHS | 1 CASE | | |
| 11/01 | | COMFORTERS | 6 CASES | | |
| 11/01 | | PILLOWS | 4 CASES | | |
| 11/01 | | RAISIN BRAN | 1 CASE | | |
| 11/01 | | 12 OZ. CUP | 4 CASES | | |

# INVENTORY

| DATE: | ITEM NUMBER: | ITEM: | QUAN. | DATE & QUANITY OUT: |
|---|---|---|---|---|
| | | | | |
| 11/01 | 47796 | FACIAL TISSUE | 3 CASES | |
| 11/01 | 04460 | BATH TISSUE | 2 CASES | |
| 11/01 | 380887 | WASH CLOTHS | 1.5CASES | |
| 11/01 | 33512 | NOTE PADS | 2 CASES | |
| 11/01 | 16515 | 20X28PILLOWCASES | 4 CASES | |
| 11/01 | 16418 | 20x28 SOFT CASES | 5 CASES | |
| 11/01 | 16213 | 112x109 KING | 3 CASES | |
| 11/01 | 16212 | 94x109 QUEEN | 3 CASES | |
| 11/01 | 16417 | 78x80 KING | 1 CASE | |
| 11/01 | C2JH1ES1 | BIC INK PENS | 2 CASES | |
| | | | | |
| | | | | |
| | | | | |

# Carver & Associates
## HOSPITALITY CONTRACT SERVICES

PROJECT: Q140 FLORENCE, AZ - HOLIDAY INN EXPRESS REVISED

SALES REP: DOUG ROAM
PHONE: 770-233-9799
FAX: 770-233-6829

CUSTOMER:
HOLIDAY INN EXPRESS - FLORENCE, AZ

FLORENCE, AZ
ATTN: EMMANUEL IKHAREBHA
PHONE: 520-868-5454  FAX: 520-868-4888

SHIP TO:
HOLIDAY INN EXPRESS - FLORENCE, AZ

FLORENCE, AZ
ATTN:

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| **CATEGORY: 01 GUESTROOMS** | | | | | |
| **DEPARTMENT: GUEST** | | | | | |
| 01 | ART103 | ART, SOFA, ALLOWANCE | GUEST | 53 | EA |
| 01 | ART104 | ART, LUGGAGE BENCH/SIDEWALL, ALLOWANCE | GUEST | 82 | EA |
| 01 | ART105 | ART, LOUNGE CHAIR/SIDEWALL, ALLOWANCE | GUEST | 56 | EA |
| 01 | ART107 | ART, ACTIVITY TABLE, ALLOWANCE | GUEST | 51 | EA |
| 01 | ART108 | ART, BED SIDEWALL, ALLOWANCE | GUEST | 33 | EA |
| 01 | ART110A | ART, PRES SUITE, ALLOWANCE | GUEST | 1 | EA |
| 01 | ART110B | ART, PRES SUITE, ALLOWANCE | GUEST | 1 | EA |
| 01 | ART110C | ART, PRES SUITE, ALLOWANCE | GUEST | 1 | EA |
| 01 | BD100 | BEDSET, KING, SERTA PERFECT SLEEPER | GUEST | 56 | EA |
| 01 | BD101 | BEDSET, QUEEN, SERTA PERFECT SLEEPER | GUEST | 56 | EA |
| 01 | BDB100 | BEDBASE, KING, WOOD, 6IN | GUEST | 51 | EA |
| 01 | BDB101 | BEDBASE, QUEEN, WOOD, 6IN | GUEST | 54 | EA |
| 01 | BDF100 | BEDFRAME, KING ADA | GUEST | 5 | EA |
| 01 | BDF101 | BEDFRAME, QUEEN ADA | GUEST | 2 | EA |
| 01 | CB100 | CARPET BASE 4IN, GUESTROOM, EST QTY | GUEST | 9570 | LF |
| 01 | CP100 | CARPET PAD, GUESTROOM, 32 OZ, EST QTY | GUEST | 5750 | SY |
| 01 | CPT100 | CARPET, GUESTROOM, 32 OZ, EST QTY | GUEST | 5750 | SY |
| 01 | CS100 | HEADBOARD, KING | GUEST | 56 | EA |
| 01 | CS101 | HEADBOARD, QUEEN | GUEST | 56 | EA |
| 01 | CS103 | NIGHTSTAND, 24IN | GUEST | 62 | EA |
| 01 | CS104 | NIGHTSTAND, 30IN | GUEST | 78 | EA |
| 01 | CS107 | ARMOIRE W/O DOORS & SWIVEL, PRES SUITE | GUEST | 1 | EA |
| 01 | CS108 | CONSOLE, PRES SUITE | GUEST | 1 | EA |
| 01 | CS109V | CHEST | GUEST | 86 | EA |
| 01 | CS110 | DESK, WRITING, 48IN, W/DRAWER & PULLOUT | GUEST | 85 | EA |
| 01 | CS112 | TABLE, ACTIVITY | GUEST | 51 | EA |
| 01 | CS113 | TABLE, COCKTAIL | GUEST | 54 | EA |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| 01 | CS114 | TABLE, END | GUEST | 6 | EA |
| 01 | CS115 | TABLE, SIDE | GUEST | 31 | EA |
| 01 | CS118 | TABLE, DINING | GUEST | 1 | EA |
| 01 | LT102 | LAMP, SGL NIGHTSTAND, KING | GUEST | 112 | EA |
| 01 | LT103 | LAMP, DOUBLE NIGHTSTAND | GUEST | 28 | EA |
| 01 | LT104 | LAMP, TABLE | GUEST | 6 | EA |
| 01 | LT105 | LAMP, FLOOR | GUEST | 132 | EA |
| 01 | LT106 | LAMP, DESK | GUEST | 85 | EA |
| 01 | MIR102 | MIRROR, DESK, ALLOWANCE | GUEST | 85 | EA |
| 01 | MIR104 | MIRROR, FULL LENGTH, ALLOWANCE | GUEST | 84 | EA |
| 01 | MIR105 | MIRROR, WET BAR, ALLOWANCE | GUEST | 2 | EA |
| 01 | MIR110 | MIRROR, PRES SUITE | GUEST | 1 | EA |
| 01 | SPD103 | KING BEDDING - OWNER TO PROVIDE | GUEST | 0 | EA |
| 01 | SPD105 | QUEEN BEDDING - OWNER TO PROVIDE | GUEST | 0 | EA |
| 01 | UPH100 | SOFA, SLEEPER | GUEST | 55 | EA |
| 01 | UPH100F | FABRIC, SOFA SLEEPER | GUEST | 786 | LY |
| 01 | UPH101 | CHAIR, LOUNGE | GUEST | 83 | EA |
| 01 | UPH101F | FABRIC, LOUNGE CHAIR | GUEST | 657 | LY |
| 01 | UPH102 | OTTOMAN | GUEST | 53 | EA |
| 01 | UPH102F | FABRIC, OTTOMAN | GUEST | 105 | LY |
| 01 | UPH103 | CHAIR, ERGONOMIC | GUEST | 85 | EA |
| 01 | UPH103F | FABRIC, ERGONOMIC CHAIR | GUEST | 234 | LY |
| 01 | UPH106 | CHAIR, ACTIVITY/DINING | GUEST | 105 | EA |
| 01 | UPH106F | FABRIC, ACTIVITY/DINING | GUEST | 289 | LY |
| 01 | UPH107 | LUGGAGE BENCH, UPHOLSTERED | GUEST | 82 | EA |
| 01 | UPH107F | FABRIC, LUGGAGE BENCH | GUEST | 135 | LY |
| 01 | WD100 | SIDE PANELS, STATIONARY, ALLOWANCE | GUEST | 176 | EA |
| 01 | WD100F | FABRIC, SIDE PANELS, EST QTY | GUEST | 678 | LY |
| 01 | WD101 | CORNICE, ALLOWANCE | GUEST | 88 | EA |
| 01 | WD101F | FABRIC, CORNICE, EST QTY | GUEST | 242 | LY |
| 01 | WD102 | SHEERS, ALLOWANCE | GUEST | 88 | PR |
| 01 | WD103 | BLACKOUT, ALLOWANCE | GUEST | 88 | PR |
| 01 | WD104 | DRAPERY MEASURE/INSTALL | GUEST | 88 | EA |
| 01 | WD105 | DRAPERY HARDWARE, ALLOWANCE | GUEST | 88 | EA |
| 01 | WV100 | WALL VINYL, GUESTROOM, 15 OZ, EST QTY | GUEST | 5550 | LY |

**DEPARTMENT: GUEST BATH**

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| 01 | LT110 | VANITY LIGHT, LARGE, ALLOWANCE | GUEST | 80 | EA |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|---|---|---|---|---|---|
| 01 | LT110A | VANITY LIGHT, ADA SMALL, ALLOWANCE | GUEST | 3 | EA |
| 01 | LT110B | VANITY LIGHT, ADA LARGE, ALLOWANCE | GUEST | 2 | EA |
| 01 | MIR103 | MIRROR, BATH VANITY, LARGE, ALLOWANCE | GUEST | 80 | EA |
| 01 | MIR103A | MIRROR, BATH VANITY ADA, ALLOWANCE | GUEST | 3 | EA |
| 01 | MIR103B | MIRROR, BATH, ADA LARGE, ALLOWANCE | GUEST | 2 | EA |
| 01 | WV101 | WALL VINYL, BATH, 15 OZ, EST QTY | GUEST | 1900 | LY |

## DEPARTMENT: MISC

| CAT | ITEM | DESC | DEPT | QTY | UM |
|---|---|---|---|---|---|
| 01 | EL100 | TV, 27IN FLAT SCREEN ZENITH | MISC | 87 | EA |
| 01 | EL102 | MICROWAVE, BLACK | MISC | 2 | EA |
| 01 | EL103 | REFRIGERATOR, BLACK | MISC | 2 | EA |
| 01 | EL104 | IRON, 15 MINUTE, SHUT OFF, ALLOWANCE | MISC | 85 | EA |
| 01 | EL105 | IRON ORGANIZER, ALLOWANCE | MISC | 85 | EA |
| 01 | EL106 | IRONING BOARD W/COVER, ALLOWANCE | MISC | 85 | EA |
| 01 | EL107 | COFFEE POT, 4 CUP, BLACK, ALLOWANCE | MISC | 85 | EA |
| 01 | EL108 | CLOCK, AM/FM RADIO, BLACK, ALLOWANCE | MISC | 85 | EA |
| 01 | EL109 | HAIR DRYERS, W/LIGHT, WHITE, ALLOWANCE | MISC | 85 | EA |
| 01 | MSC101 | TRAYS, COFFEE SERVICE, ALLOWANCE | MISC | 85 | EA |
| 01 | MSC102 | ICE BUCKET TRAY, 2 DOZ PER CASE, ALLOWANCE | MISC | 4 | CS |
| 01 | MSC103 | ICE BUCKET, 6 DOZ PER CASE, ALLOWANCE | MISC | 2 | CS |
| 01 | MSC104 | WASTEBASKET, VANITY, 8 QT, ALLOWANCE | MISC | 85 | EA |
| 01 | MSC105 | WASTEBASKET, 14 QT, ALLOWANCE | MISC | 85 | EA |
| 01 | MSC107 | LUGGAGE BENCH, FOLDING, WOOD | MISC | 85 | EA |

| CAT | ITEM | DESC | DEPT | QTY UM |
|---|---|---|---|---|

**CATEGORY: 02 CORRIDORS**
**DEPARTMENT: CORRIDOR**

| CAT | ITEM | DESC | DEPT | QTY UM |
|---|---|---|---|---|
| 02 | ART400 | ART, ELEVATOR, ALLOWANCE | CORRID | 3 EA |
| 02 | ART401 | ART, ELEVATOR, ALLOWANCE | CORRID | 3 EA |
| 02 | ART402 | ART, CORRIDOR, ALLOWANCE | CORRID | 1 EA |
| 02 | ART403 | ART, CORRIDOR, ALLOWANCE | CORRID | 1 EA |
| 02 | CB400 | CARPET BASE 6IN, CORRIDOR, EST QTY | CORRID | 1245 LF |
| 02 | CP400 | CARPET PAD, CORRIDOR, DBL STK, EST QTY | CORRID | 960 SY |
| 02 | CPT400 | CARPET, CORRIDOR, EST QTY | CORRID | 960 SY |
| 02 | CS400 | CONSOLE, ELEVATOR, ALLOWANCE | CORRID | 1 EA |
| 02 | LT400 | SCONCES, CORRIDOR, EST QTY | CORRID | 45 EA |
| 02 | MIR400 | MIRROR, CONSOLE, ELEVATOR, ALLOWANCE | CORRID | 1 EA |
| 02 | WD400 | SHEER, CORRIDOR, ALLOWANCE | CORRID | 5 PR |
| 02 | WV400 | WALL VINYL, CORRIDOR, EST QTY | CORRID | 1320 LY |

**CATEGORY: 03 PUBLIC AREAS**
**DEPARTMENT: MISC**

| CAT | ITEM | DESC | DEPT | QTY UM |
|---|---|---|---|---|
| 03 | MSC911 | FLAG, UNITED STATES | MISC | 2 EA |
| 03 | MSC912 | FLAG, HOLIDAY INN EXPRESS | MISC | 2 EA |
| 03 | MSC913 | FLAG, ARIZONA, 4' X 6' | MISC | 2 EA |
| 03 | SIGN900 | SIGN PACKAGE ALLOWANCE | MISC | 1 LT |

**DEPARTMENT: PUBLIC RESTROOM**

| CAT | ITEM | DESC | DEPT | QTY UM |
|---|---|---|---|---|
| 03 | LT225 | LIGHT, VANITY, PUBLIC RESTROOM, ALLOWANCE | PUBLIC | 4 EA |
| 03 | MIR225 | MIRROR, PUBLIC RR, WOMEN'S, ALLOWANCE | PUBLIC | 2 EA |
| 03 | MIR226 | MIRROR, PUBLIC RR, MEN'S, ALLOWANCE | PUBLIC | 1 EA |
| 03 | WV225 | WALL VINYL, PUBLIC RR, EST QTY | PUBLIC | 120 LY |

**DEPARTMENT: SUITE SHOP**

| CAT | ITEM | DESC | DEPT | QTY UM |
|---|---|---|---|---|
| 03 | WV800 | WALL VINYL, SUITE SHOP, EST QTY | SUITE S | 30 LY |

**DEPARTMENT: VESTIBULE**

| CAT | ITEM | DESC | DEPT | QTY UM |
|---|---|---|---|---|
| 03 | WV450 | WALL VINYL, VESTIBULE, EST QTY | VESTIB | 30 LY |

| CAT ITEM | DESC | DEPT | QTY UM |
|---|---|---|---|
| **CATEGORY: 03A LOBBY** | | | |
| **DEPARTMENT: LOBBY** | | | |
| 03A ACC200 | LOBBY ACCESSORIES, ALLOWANCE | LOBBY | 1 LT |
| 03A ART200 | ART, REGISTRATION, ALLOWANCE | LOBBY | 1 EA |
| 03A ART201 | ART, LOBBY, ALLOWANCE | LOBBY | 1 EA |
| 03A CP200 | CARPET PAD, LOBBY, DBL STK, EST QTY | LOBBY | 185 SY |
| 03A CPT200 | CARPET, LOBBY, EST QTY | LOBBY | 185 SY |
| 03A CS200 | TABLE, COCKTAIL | LOBBY | 1 EA |
| 03A CS201 | TABLE, END | LOBBY | 2 EA |
| 03A CS202 | TABLE, CONSOLE | LOBBY | 1 EA |
| 03A CS203 | TABLE, COCKTAIL, ALLOWANCE | LOBBY | 1 EA |
| 03A CS204 | TABLE, SIDE | LOBBY | 1 EA |
| 03A CS205 | TABLE, OCCASIONAL | LOBBY | 2 EA |
| 03A LT200 | LAMP, END TABLE, ALLOWANCE | LOBBY | 2 EA |
| 03A LT201 | LAMP, SIDE TABLE, ALLOWANCE | LOBBY | 1 EA |
| 03A MIR200 | MIRROR, LOBBY, ALLOWANCE | LOBBY | 1 EA |
| 03A UPH200 | SOFA, LOBBY | LOBBY | 1 EA |
| 03A UPH200F | FABRIC, SOFA, LOBBY, ALLOWANCE | LOBBY | 13 LY |
| 03A UPH200P | PILLOW, 18 X 18, SOFA | LOBBY | 2 EA |
| 03A UPH200PF | FABRIC, PILLOW, SOFA | LOBBY | 2 LY |
| 03A UPH201 | CHAIR, LOUNGE, SOFA | LOBBY | 2 EA |
| 03A UPH201F | FABRIC, LOUNGE CHAIR, SOFA | LOBBY | 22 LY |
| 03A UPH202 | LOUNGE CHAIR, LOBBY | LOBBY | 4 EA |
| 03A UPH202F | FABRIC, LOUNGE CHAIR, LOBBY | LOBBY | 26 LY |
| 03A UPH202W | FABRIC, WELT, LOUNGE CHAIR | LOBBY | 2 LY |
| 03A UPH203 | CHAIR, SIDE, LOBBY | LOBBY | 2 EA |
| 03A UPH203F | FABRIC, SIDE CHAIR, LOBBY | LOBBY | 11 LY |
| 03A UPH204 | SIDE CHAIR, OCCASIONAL, LOBBY | LOBBY | 4 EA |
| 03A UPH204F | FABRIC, SIDE CHAIR, OCCASIONAL, LOBBY, ALLOWANCE | LOBBY | 18 LY |
| 03A WD200 | WINDOW TREATMENT @ LOBBY, ALLOWANCE | LOBBY | 1 LT |
| 03A WD200FB | FABRIC, BOTTOM PANEL, WIN TRTMENT, LOBBY, EST QTY | LOBBY | 14 LY |
| 03A WD200FT | FABRIC, TOP PANEL, WIN TREATMENT, EST QTY | LOBBY | 10 LY |
| 03A WV200 | WALL VINYL, LOBBY, EST QTY | LOBBY | 240 LY |
| 03A WV201 | WALL VINYL, ACCENT, LOBBY, EST QTY | LOBBY | 30 LY |

| CAT ITEM | DESC | DEPT | QTY UM |
|----------|------|------|--------|

**CATEGORY: 03C PREFUNCTION**
**DEPARTMENT: PREFUNCTION**

| CAT ITEM | DESC | DEPT | QTY UM |
|----------|------|------|--------|
| 03C ART700 | ART, PREFUNCTION, ALLOWANCE | PREFU | 1 EA |
| 03C ART701 | ART, PREFUNCTION, ALLOWANCE | PREFU | 1 EA |
| 03C ART702 | ART, PREFUNCTION, ALLOWANCE | PREFU | 1 EA |
| 03C CB700 | CARPET BASE 6IN, PREFUNCTION, EST QTY | PREFU | 150 LF |
| 03C CP700 | CARPET PAD, PREFUNCTION, EST QTY | PREFU | 80 SY |
| 03C CPT700 | CARPET, PREFUNCTION, EST QTY | PREFU | 80 SY |
| 03C CS700 | CONSOLE TABLE, ALLOWANCE | PREFU | 1 EA |
| 03C CS701 | TABLE, SIDE, ALLOWANCE | PREFU | 1 EA |
| 03C LT701 | LAMP, SIDE TABLE, ALLOWANCE | PREFU | 1 EA |
| 03C LT702 | LAMP, CONSOLE, ALLOWANCE | PREFU | 2 EA |
| 03C MIR700 | MIRROR, CONSOLE, ALLOWANCE | PREFU | 1 EA |
| 03C UPH700 | CHAIR, LOUNGE, ALLOWANCE | PREFU | 2 EA |
| 03C UPH700F | FABRIC, LOUNGE CHAIRS, PREFUNCTION, EST QTY | PREFU | 16 LY |
| 03C WV700 | WALL VINYL, PREFUNCTION, EST QTY | PREFU | 120 LY |

**CATEGORY: 03D MEETING ROOM**
**DEPARTMENT: BANQUET**

| CAT ITEM | DESC | DEPT | QTY UM |
|----------|------|------|--------|
| 03D ART300 | ART, BANQUET, ALLOWANCE | BANQU | 1 EA |
| 03D ART301 | ART, BANQUET, ALLOWANCE | BANQU | 1 EA |
| 03D ART302 | ART, BANQUET, ALLOWANCE | BANQU | 1 EA |
| 03D ART303 | ART, BANQUET, ALLOWANCE | BANQU | 1 EA |
| 03D CB300 | CARPET BASE 6IN, BANQUET, EST QTY | BANQU | 245 LF |
| 03D CP300 | CARPET PAD, BANQUET, EST QTY | BANQU | 300 SY |
| 03D CPT300 | CARPET, BANQUET, EST QTY | BANQU | 300 SY |
| 03D CS304 | CONSOLE, BANQUET, ALLOWANCE | BANQU | 2 EA |
| 03D MIR300 | MIRROR, BANQUET, ALLOWANCE | BANQU | 1 EA |
| 03D MIR301 | MIRROR, BANQUET, ALLOWANCE | BANQU | 1 EA |
| 03D UPH300 | CHAIRS, STACK | BANQU | 100 EA |
| 03D WV300 | WALL VINYL, BANQUET, EST QTY | BANQU | 390 LY |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|

**CATEGORY: 03F BOARD ROOM**
**DEPARTMENT: BOARDRM**

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| 03F | ART350 | ART, BOARDROOM, ALLOWANCE | BOARD | 1 | EA |
| 03F | ART351 | ART, BOARDROOM, ALLOWANCE | BOARD | 1 | EA |
| 03F | CP350 | CARPET PAD, BOARDROOM , EST QTY | BOARD | 40 | SY |
| 03F | CPT350 | CARPET, BOARDROOM, EST QTY | BOARD | 40 | SY |
| 03F | CS350 | TABLE, CONFERENCE, ALLOWANCE | BOARD | 1 | EA |
| 03F | CS350B | TABLE BASE FOR CONFERENCE TABLE, ALLOWANCE | BOARD | 3 | EA |
| 03F | MSC350 | VISUAL BOARD | BOARD | 1 | EA |
| 03F | UPH350 | CHAIRS, LEATHER EXECUTIVE | BOARD | 12 | EA |
| 03F | WD350 | WINDOW TREATMENT, BOARDROOM, ALLOWANCE | BOARD | 1 | LT |
| 03F | WD350F | FABRIC, DRAPERY, BOARDROOM, EST QTY | BOARD | 16 | LY |
| 03F | WV350 | WALL VINYL, BOARDROOM, EST QTY | BOARD | 60 | LY |

**CATEGORY: 03H BREAK ROOM**
**DEPARTMENT: BREAK**

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| 03H | EQP800 | REFRIGERATOR/FREEZER, BREAKROOM | BREAK | 1 | EA |
| 03H | EQP801 | MICROWAVE, BREAKROOM | BREAK | 1 | EA |
| 03H | MSC800 | LOCKER SECTION | BREAK | 6 | EA |
| 03H | MSC801 | STACK CHAIR, BREAKROOM | BREAK | 6 | EA |
| 03H | MSC802 | TABLE, BREAK ROOM | BREAK | 2 | EA |
| 03H | WD800 | WINDOW TREATMENT, LAUNDRY/BREAKROOM, ALLOWANCE | BREAK | 1 | EA |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|

**CATEGORY: 03M BREAKFAST AREA**

**DEPARTMENT: BRKFST RM**

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| 03 | ART250 | ART, BREAKFAST, ALLOWANCE | BRKFST | 1 | EA |
| 03 | ART251 | ART, BREAKFAST, ALLOWANCE | BRKFST | 1 | EA |
| 03 | ART252 | ART, BREAKFAST, ALLOWANCE | BRKFST | 1 | EA |
| 03 | ART253 | ART, BREAKFAST, ALLOWANCE | BRKFST | 1 | EA |
| 03 | CP250 | CARPET PAD, BREAKFAST, DBL STK, EST QTY | BRKFST | 100 | SY |
| 03 | CPT250 | CARPET, BREAKFAST, EST QTY | BRKFST | 100 | SY |
| 03 | CS250 | TABLE, 2 TOP | BRKFST | 5 | EA |
| 03 | CS250B | TABLE BASE FOR 2-TOP | BRKFST | 5 | EA |
| 03 | CS251 | TABLE, 4 TOP | BRKFST | 4 | EA |
| 03 | CS251B | TABLE BASE FOR 4-TOP | BRKFST | 4 | EA |
| 03 | CS252 | SIDE TABLE, BREAKFAST | BRKFST | 1 | EA |
| 03 | EL250 | PLASMA, 42IN, LG MODEL DU-42PX12XD | BRKFST | 0 | EA |
| 03 | EL250A | LST4100 BOX FOR PLASMA | BRKFST | 0 | EA |
| 03 | UPH250 | CHAIR, DINING, ALLOWANCE | BRKFST | 26 | EA |
| 03 | UPH250F | FABRIC, DINING CHAIR | BRKFST | 29 | LY |
| 03 | UPH251 | LOUNGE CHAIR @ BREAKFAST | BRKFST | 2 | EA |
| 03 | UPH251F | FABRIC, LOUNGE CHAIR, BREAKFAST | BRKFST | 23 | LY |
| 03 | WV250 | WALL VINYL, BREAKFAST, EST QTY | BRKFST | 90 | LY |

**DEPARTMENT: PANTRY**

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| 03 | EQP950 | FREEZER, REACH IN, SOLID DOORS, ALLOWANCE | PANTR | 1 | EA |
| 03 | EQP951 | REFRIGERATOR, REACH IN, SOLID DOORS, ALLOWANCE | PANTR | 1 | EA |
| 03 | EQP953 | MICROWAVE / PANTRY, ALLOWANCE | PANTR | 1 | EA |
| 03 | EQP954 | TOASTER, ALLOWANCE | PANTR | 1 | EA |
| 03 | EQP956 | ICE MAKER, HOSHIZAKI, ALLOWANCE | PANTR | 1 | EA |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|

**CATEGORY: 03R EXERCISE ROOM**
**DEPARTMENT: EXERCISE**

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| 03R | ART500 | ART, EXERCISE, ALLOWANCE | EXERCI | 1 | EA |
| 03R | ART501 | ART, EXERCISE, ALLOWANCE | EXERCI | 1 | EA |
| 03R | CB500 | CARPET BASE 6IN, EXERCISE, EST QTY | EXERCI | 100 | LF |
| 03R | CP500 | CARPET PAD, EXERCISE, EST QTY | EXERCI | 60 | SY |
| 03R | CPT500 | CARPET, EXERCISE, EST QTY | EXERCI | 60 | SY |
| 03R | EL500 | TV, ZENITH 32IN CRT | EXERCI | 1 | EA |
| 03R | EL500A | TV CEILING MOUNT, 32IN | EXERCI | 1 | EA |
| 03R | EQP500 | RECUMBENT CYCLE, TRUE FITNESS | EXERCI | 2 | EA |
| 03R | EQP501 | TREADMILL, TRUE FITNESS | EXERCI | 2 | EA |
| 03R | EQP502 | SCALE, PHYSICIAN, TRUE FITNESS | EXERCI | 1 | EA |
| 03R | LT500 | LIGHT, VANITY, PUBLIC RESTROOM, ALLOWANCE | EXERCI | 4 | EA |
| 03R | MIR500 | MIRROR, PUBLIC RR, WOMEN'S, ALLOWANCE | EXERCI | 1 | EA |
| 03R | MIR501 | MIRROR, PUBLIC RR, MEN'S, ALLOWANCE | EXERCI | 1 | EA |
| 03R | MSC500 | CLOCK, EXERCISE | EXERCI | 1 | EA |
| 03R | MSC501 | RACK, BAKERS | EXERCI | 1 | EA |
| 03R | WD500 | WINDOW TREATMENT, EXERCISE, ALLOWANCE | EXERCI | 1 | EA |
| 03R | WD500F | FABRIC, WINDOW TREATMENT, EXERCISE, EST QTY | EXERCI | 15 | LY |
| 03R | WV500 | WALL VINYL, EXERCISE, EST QTY | EXERCI | 90 | LY |
| 03R | WV501 | WALL VINYL, PUBLIC RR, EST QTY | EXERCI | 60 | LY |

**CATEGORY: 03S ADMINISTRATION**
**DEPARTMENT: ADMINIS**

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| 03S | CB650 | CARPET BASE 6IN, ADMIN, EST QTY | ADMINI | 100 | LF |
| 03S | CP650 | CARPET PAD, ADMIN, EST QTY | ADMINI | 35 | SY |
| 03S | CPT650 | CARPET, ADMIN, ESTIMATED QTY | ADMINI | 35 | SY |
| 03S | CS650 | FURNITURE & EQUIPMENT ALLOWANCE | ADMINI | 1 | LT |
| 03S | WD650 | WINDOW TREATMENT @ ADMIN | ADMINI | 2 | EA |
| 03S | WD650F | FABRIC, WINDOW TREATMENT, ADMIN, EST QTY | ADMINI | 25 | LY |
| 03S | WV650 | WALL VINYL, ADMIN, EST QTY | ADMINI | 90 | LY |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| **CATEGORY: 03T BUSINESS CENTER** | | | | | |
| **DEPARTMENT: BUSINESS CTR.** | | | | | |
| 03T | ART600 | ART, BUSINESS CENTER, ALLOWANCE | BUSINE | 1 | EA |
| 03T | ART601 | ART, BUSINESS CENTER, ALLOWANCE | BUSINE | 1 | EA |
| 03T | CB600 | CARPET BASE 6IN, BUSINESS CTR, EST QTY | BUSINE | 45 | LF |
| 03T | CP600 | CARPET PAD, BUSINESS CENTER, EST QTY | BUSINE . | 15 | SY |
| 03T | CPT600 | CARPET, BUSINESS CENTER, EST QTY | BUSINE | 15 | SY |
| 03T | UPH600 | CHAIR, ERGONOMIC, BUSINESS CENTER | BUSINE | 2 | EA |
| 03T | WD600 | WINDOW TREATMENT, BUSINESS CENTER, ALLOWANCE | BUSINE | 1 | EA |
| 03T | WD600F | FABRIC, WINDOW TREATMENT, BUS CENTER, EST QTY | BUSINE | 10 | LY |
| 03T | WV600 | WALL VINYL, BUSINESS CENTER, EST QTY | BUSINE | 30 | LY |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| **CATEGORY: 11 LAUNDRY** | | | | | |
| **DEPARTMENT: LAUNDRY** | | | | | |
| 11 | MSC805 | LAUNDRY EQUIPMENT @ LAUNDRY ROOM, ALLOWANCE | LAUND | 1 | LT |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| **CATEGORY: 12 LINEN & TERRY** | | | | | |
| **DEPARTMENT: LINEN** | | | | | |
| 12 | LINEN100 | LINEN PACKAGE, ALLOWANCE | LINEN | 1 | LT |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| **CATEGORY: 14A AMENITIES** | | | | | |
| **DEPARTMENT: HOUSEKEEPING** | | | | | |
| 14A | MSC806 | SUPPLIES, PRE-OPENING, ALLOWANCE | HOUSE | 1 | LT |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| **CATEGORY: 56 INSTALLATION** | | | | | |
| **DEPARTMENT: GUEST** | | | | | |
| 56 | INST900 | FF&E GUESTROOM INSTALLATION, ESTIMATED | GUEST | 83 | EA |
| 56 | INST901 | GUESTROOM CARPET INSTALLATION, ESTIMATED | GUEST | 5750 | SY |
| **DEPARTMENT: PUBLIC AREA** | | | | | |
| 56 | INST902 | FF&E PUBLIC AREA INSTALLATION, ESTIMATED | PUBLIC | 1 | LT |
| 56 | INST903 | PUBLIC AREA CARPET INSTALLATION, ESTIMATED | PUBLIC | 1775 | SY |
| 56 | INST904 | SIGNAGE INSTALLATION, ESTIMATED | PUBLIC | 1 | LT |

| CAT | ITEM | DESC | DEPT | QTY | UM |
|-----|------|------|------|-----|-----|
| **CATEGORY: 94 SALES TAX** | | | | | |
| **DEPARTMENT: ALL** | | | | | |
| 94 | TAX900 | SALES TAX, 8.6%, ESTIMATED | ALL | 1 | LT |

| | | | | | |
|-----|------|------|------|-----|-----|
| **CATEGORY: 98 FREIGHT** | | | | | |
| **DEPARTMENT: ALL** | | | | | |
| 98 | FRT900 | FREIGHT, ESTIMATED | ALL | 1 | LT |

**FOR CATEGORY: 98 FREIGHT**

In re   **SUNRISE HOSPITALITY LLC**                                     Case No.  **4:09-bk-26457-JMM**

                                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Real Property at 1200 Sunrise Plaza Drive, Florence, AZ  85232 known as Holiday Inn Express Suites. (Approximately 53,878 square feet on 2.44 acres.  Class A, 3 story, 90 room hotel and parking lot). | | | | | |
| **Business Development Finance Corp. Attn:  Kevin Mitchim 3300 N. Central Ave. Phoenix, AZ 85012** | X | - | | | | | | | | |
| | | | | | Value $           **Unknown** | | | | 1,946,000.00 | Unknown |
| Account No. | | | | | Deed of Trust Real Property at 1200 Sunrise Plaza Drive, Florence, AZ  85232 known as Holiday Inn Express Suites. (Approximately 53,878 square feet on 2.44 acres.  Class A, 3 story, 90 room hotel and parking lot). | | | | | |
| **HIEServicing, LLC Attn:  Andrew Jolly 2863 St. Rose Parkway Henderson, NV 89052** | X | - | | | | | | | | |
| | | | | | Value $           **Unknown** | | | | 5,461,267.00 | Unknown |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0**   continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 7,407,267.00 | |
| Total (Report on Summary of Schedules) | 7,407,267.00 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                       Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re   **SUNRISE HOSPITALITY LLC**                       Case No.   **4:09-bk-26457-JMM**

                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                         **1**      continuation sheets attached

In re   **SUNRISE HOSPITALITY LLC**                                          Case No.   **4:09-bk-26457-JMM**
_____                        _____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Arizona Department of Revenue**<br>**1600 West Monroe**<br>**Phoenix, AZ 85007-2650** | - | **June 2008-Spetember 2009**<br><br>**Sales Taxes (Amount includes taxes to be paid to City of Florence)** | | | | | | **177,710.15** | **0.00**<br><br>**177,710.15** |
| Account No. **xxx-x6-001-N**<br><br>**Pinal County**<br>**County Assessor**<br>**31 North Pinal Street, Building E**<br>**Florence, AZ 85232** | - | **2008 and 2009**<br><br>**Real Property Taxes** | | | | | | **46,185.38** | **46,185.38**<br><br>**0.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet   1   of   1    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 223,895.53 | 46,185.38<br>177,710.15 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 223,895.53 | 46,185.38<br>177,710.15 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re   **SUNRISE HOSPITALITY LLC**                                  Case No.  **4:09-bk-26457-JMM**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5551** <br><br> **AS Hospitality** <br> **P.O. Box 504232** <br> **Saint Louis, MO 63150-4232** | - | | 9/30/09 <br> **Services** | | | | 395.50 |
| Account No. **xxx1942** <br><br> **AT&T** <br> **P.O. Box 13134** <br> **Newark, NJ 07101-5634** | - | | 8/1/09 <br> **Services** | | | | 1,376.99 |
| Account No. **xxxxx-0004** <br><br> **Burch & Cracchiolo P.A.** <br> **P.O. Box 1682** <br> **Phoenix, AZ 85011** | - | | **Services** | | | | 8,599.30 |
| Account No. <br><br> **Business Development Finance Corp.** <br> **Attn: Kevin Mitchim** <br> **3300 N. Central Ave.** <br> **Phoenix, AZ 85012** | - | | **Bank Loan** | | | | **Unknown** |
| **7**   continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 10,371.79 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __SUNRISE HOSPITALITY LLC__ _____ ,  Case No. __4:09-bk-26457-JMM__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **Representing:** **Business Development Finance Corp.** | | | | | R. David Sobel **Altfeld Battaile & Goldman, P.C.** **250 N. Meyer Ave.** **Tucson, AZ 85701** | | | | |
| Account No. **Carver & Associates** **Attn:  Doug Rome** **242 Odell Road, Suite 4** **Griffin, GA 30224** | - | | | | Contract | | | | 260,000.00 |
| Account No. xxxxxxxxxxxx5401 **Cox** **P.O. Box 78071** **Phoenix, AZ 85062-8071** | - | | | | 10/5/09 Services | | | | 3,125.00 |
| Account No. **David and Debrah Kolloway** **9219 East Omega Street** **Mesa, AZ 85207** | - | | | | Loan | | | | 102,000.00 |
| Account No. **Emanika Associates Architects Inc.** **695 West 16th Street** **Florence, AZ 85232** | - | | | | 6/26/07 Loan | | | | 153,500.00 |

Sheet no. __1__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

518,625.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **SUNRISE HOSPITALITY LLC**                      ,    Case No.   **4:09-bk-26457-JMM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Emmanuel Ikharebha<br>695 W. 16th St.<br>Florence, AZ 85232 | - | | various<br>Loan | | | | 207,000.00 |
| Account No.<br><br>Gail Robertson<br>c/o Jack Busby<br>P.O. Box 122<br>Coolidge, AZ 85228 | - | | Services | | | | 900.00 |
| Account No.<br><br>Gila River Displays<br>P.O. Box 299<br>Sacaton, AZ 85147 | - | | 10/1/2008<br>Services | | | | 15,900.00 |
| Account No.<br><br>HIEServicing, LLC<br>Attn: Andrew Jolley<br>2863 St. Rose Parkway<br>Henderson, NV 89052 | - | | Bank Loan<br>   Subject to setoff. | | | | Unknown |
| Account No.<br><br>Representing:<br>HIEServicing, LLC | | | Christopher R. Kaup<br>Tiffany & Bosco, P.C., 3rd Floor<br>Camelback Esplanade II, 2525 E<br>Camelback<br>Phoenix, AZ 85016 | | | | |

| | |
|---|---|
| Sheet no. **2** of **7** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) |
| | 223,800.00 |

In re   **SUNRISE HOSPITALITY LLC** _____,   Case No. __4:09-bk-26457-JMM__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Representing:**<br>**HIEServicing, LLC** | | | **Vestin Originations, Inc.**<br>**6149 South Rainbow Blvd.**<br>**Las Vegas, NV 89118** | | | | |
| Account No.<br><br>**Holiday Hospitality Franchising, Inc.**<br>**Three Ravinia Drive**<br>**Atlanta, GA 30346** | - | | **Contract** | | | | 32,924.61 |
| Account No. x8336<br><br>**Jones Outdoor**<br>**10657 Old Vail Connection Road**<br>**Tucson, AZ 85747** | - | | **9/20/09**<br>**Services** | | | | 393.76 |
| Account No. xxxxxx3461<br><br>**Key Equipment Finance**<br>**11030 Circle Point Drive**<br>**Suite 200**<br>**Westminster, CO 80020** | - | | **10/5/09** | | | | 3,542.00 |
| Account No.<br><br>**Key Equipment Finance Corp**<br>**1000 South McCaslin Blvd.**<br>**Superior, CO 80027** | - | | **Contract** | | | | 105,000.00 |

| Sheet no. __3__ of __7__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 141,860.37 |
|---|---|---|

In re    **SUNRISE HOSPITALITY·LLC**            Case No.   **4:09-bk-26457-JMM**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | Services | | | | |
| Knochel Brothers Inc. Attn: Hub Knochel 1441 East Alameda Road Phoenix, AZ 85024 | | - | | | | | | | 90,000.00 |
| Account No. xx6834 | | | | | 9/15/09 Services | | | | |
| Micros System 7031 Columbia Gateway Drive Columbia, MD 21046-2289 | | - | | | | | | | 4,052.84 |
| Account No. xx4339 | | | | | 5/20/2009 Services | | | | |
| Otis Elevator 700 West Mississippi Avenue Suite E1 Denver, CO 80223 | | - | | | | | | | 2,325.63 |
| Account No. xx3359 | | | | | 9/21/09 Services | | | | |
| Play Network P.o. Box 809198 Chicago, IL 60680-9198 | | - | | | | | | | 5,043.73 |
| Account No. x0002 | | | | | 10/1/2009 Services | | | | |
| Protection Systems 2430 South 20th Street Suite A Phoenix, AZ 85034-6738 | | - | | | | | | | 380.88 |

Sheet no. **4** of **7** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal
           (Total of this page)         **101,803.08**

In re   **SUNRISE HOSPITALITY LLC**            Case No.   **4:09-bk-26457-JMM**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1015**<br><br>**Salt Works**<br>**P.O. Box 22273**<br>**Mesa, AZ 85277-2273** | - | | 9/30/09<br>**Goods** | | | | **11.88** |
| Account No. **xx5285**<br><br>**Scent Air**<br>**14301-G South Lakes Drive**<br>**Charlotte, NC 28273** | - | | 4/1/09<br>**Goods** | | | | **163.05** |
| Account No. **xxx7794**<br><br>**Shamrock Foods**<br>**P.O. Box 52438**<br>**Phoenix, AZ 85072** | - | | 9/29/09<br>**Goods** | | | | **Unknown** |
| Account No. **xxxxxxxx2157**<br><br>**Southern DataCom**<br>**SDS-12-2895**<br>**P.O. Box 86**<br>**Minneapolis, MN 55486-2895** | - | | 9/30/09<br>**Services** | | | | **847.86** |
| Account No. **xx0648**<br><br>**Standard Funding**<br>**335 Crossways Park Drive**<br>**Woodbury, NY 11797** | - | | 10/13/09<br>**Debt Service** | | | | **371.05** |

Sheet no. __5__ of __7__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,393.84**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **SUNRISE HOSPITALITY LLC**                     Case No.  **4:09-bk-26457-JMM**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | |
| Account No. | | | | | Services | | | | |
| Steelle Engineering 5702 East Shea Blvd. Scottsdale, AZ 85254 | - | | | | | | | | |
| | | | | | | | | | 7,000.00 |
| Account No. | | | | | 6/26/07 Loan | | | | |
| Sunrise Estate Development Corp 695 West 16th Street Florence, AZ 85232 | - | | | | | | | | |
| | | | | | | | | | 622,788.00 |
| Account No. | | | | | Loan | | | | |
| Sunrise Plaza, LLC 695 West 16th Street Florence, AZ 85232 | - | | | | | | | | |
| | | | | | | | | | 55,000.00 |
| Account No. xxxx4899 | | | | | 8/26/09 Goods | | | | |
| Superior Uniform P.O. Box 932058 Atlanta, GA 31193-2058 | - | | | | | | | | |
| | | | | | | | | | 522.93 |
| Account No. xx8570 | | | | | 9/21/09 Services | | | | |
| Town of Florence P.O. Box 85132 Florence, AZ 85132 | - | | | | | | | | |
| | | | | | | | | | 3,199.85 |

Sheet no.  **6**  of  **7**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal      |  **688,510.78**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

In re   **SUNRISE HOSPITALITY LLC**                                     Case No.   **4:09-bk-26457-JMM**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 9/9/09 Goods | | | | |
| **YESCO** **P.O. Box 11676** **Tacoma, WA 98411-6676** | - | | | | | | | 375.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __7__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 375.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 1,686,739.86 |

B6G (Official Form 6G) (12/07)

In re    **SUNRISE HOSPITALITY LLC**        Case No.   **4:09-bk-26457-JMM**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Arizona Logo Sign Group<br>A Division of Logo Signs of America, Inc<br>P.O. Box 61834<br>Phoenix, AZ 85082 | Lease Agreement between Arizona Logo Sign Group and Debtor as Lessee, dated April 1, 2009 for Advertising $111 quarterly, for 24 months. |
| BestComm<br>4400 East Broadway Blvd.<br>Suite 201<br>Tucson, AZ 85711 | Computer Service Contract between BestComm and Debtor dated July 1, 2009, $900 due annually plus demand service, contract expires July 1, 2010. |
| Gail Roberson<br>c/o Jack Busby<br>P.O. Box 122<br>Coolidge, AZ 85228 | Billboard Lease Agreement between Gail Roberson & Holiday Express (Debtor's d.b.a), dated January 1, 2009, $3,600 anually (payable on a quarterly schedule) for 5 years. |
| Holiday Hospitality Franchising, Inc.<br>Three Ravinia Drive<br>Atlanta, GA 30346 | Holiday Inn Express Hotel & Suites Hotel New Development License Agreement, between Holiday Hospitality Franchising, Inc. and Debtor as Licensee, dated September 13, 2005. |
| Jones Outdoor Advertising<br>10657 East Old Vail Connection Road<br>Tucson, AZ 85747 | Advertising Contract between Jones Outdoor Advertising and Debtor dated August 1, 2009, $375 monthly, for 24 months. |
| Protection Systems<br>2430 South 20th Street, Suite A<br>Phoenix, AZ 85034-6738 | Security Monitoring Contract between Protection Systems and Debtor dated October 16, 2008. |
| YESCO Outdoor Media<br>Phoenix Branch<br>6725 West Chicago Street<br>Chandler, AZ 85226 | Advertising Agreement between Yesco Outdoor Media and Debtor dated March 23, 2009, $375 monthly for 24 months. |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases
Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **SUNRISE HOSPITALITY LLC**              Case No.   **4:09-bk-26457-JMM**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Emmanuel Ikharebha**<br>**695 West 16th Street**<br>**Florence, AZ 85232** | **HIEServicing, LLC**<br>**Attn: Andrew Jolly**<br>**2863 St. Rose Parkway**<br>**Henderson, NV 89052** |
| **Emmanuel Ikharebha**<br>**695 West 16th Street**<br>**Florence, AZ 85232** | **Business Development Finance Corp.**<br>**Attn: Kevin Mitchim**<br>**3300 N. Central Ave.**<br>**Phoenix, AZ 85012** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## District of Arizona

In re   **SUNRISE HOSPITALITY LLC**

                        Debtor(s)

Case No.   **4:09-bk-26457-JMM**

Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**18**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **November 7, 2009**

Signature   **/s/ Emmanuel Ikharebha**

                      **Emmanuel Ikharebha**

                      **Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.